EXHIBIT - BBB

OTIS Clay's Medical Records
That establish NO MULTIPLE FACIAL
FrActures or MAJor SKUll FrActure
Were ever inflicted upon or suffered
by mr. Clay AS WAS FrAudulently
Claimed By Chris Chiles, seAn Hammers
And Ryan Bentley —

# ST. MARY'S
## MEDICAL CENTER
StMf

**IF PATIENT HAS A SKIN IMPAIRMENT UPON ADMISSION, INDICATE ON FIGURE BELOW AND INITIATE SKIN CARE PROTOCOL ACCORDING TO THE STAGE OF THE WOUND AS ORDERED BY PHYSICIAN**

**LEGENDS:**
Laceration - L
Decubitus - D
Hematoma - H
Scar - S
Bruise - B
Rash - R
None







Signature of Nurse Completing: _Onna Maria Cruz LPN_   Date: 4/24/12  Time: 2200
Signature of Nurse Transferring: _____   Date: _____  Time: _____
Signature of Nurse Discharging: _____   Date: _____  Time: _____

## SKIN ASSESSMENT-MALE
SMMC: 17-72M
Adopted Date: 12/03/2003
Revised Date: 5/07; 8/08
Reviewed:



Clay , Otis
110472370 / 04/09/2012
M / ████████
938 Washington Avenue / Denning, David
4184 / 467056

4/24/2012 7:45 PM

XVIII

37

| Date: April 9, 2012 | Dispatch #: 12-07845 | | |
|---|---|---|---|
| Patient Name: OTIS CLAY | | Response #: 2012-04-2-0068 | Page: 2 of 5 |
| PCR #: f03587c673b14dff82f318c2d7e5f9cc | | SSN: | Issued On: 04/09/2012 |
| | | Response Status: Complete | 05:12:43 |

## Anatomical View

Crew Member: BURGESS, ADAM          Creation Date: 04/09/2012 - 01:39:00



X.IV

| Date: April 9, 2012 | Dispatch #: 12-07845 | | Response #: 2012-04-2-0068 | | |
|---|---|---|---|---|---|
| Patient Name: OTIS CLAY | | | SSN: | | Page: 3 of 5 |
| PCR #: f03587c673b14dff82f318c2d7e5f9cc | | Response Status: Complete | | Issued On: | 04/09/2012 05:12:43 |

## Past Medical History

**Comment:**

### Current Medications

| Medication Description | Dose/Unit | Administration Route |
|---|---|---|
| List with patient | | |

**Envir./Food Allergies:**

**Medications Allergies:** Penicillin - PCN

**Comment:**

**Past Medical History:** COPD, Diabetes, Pacemaker / Defibrillator, Hypertension / HTN, TIA (Transient Ischemic Attack, Anxiety, Dementia

**Medical / Surgical:**

**Obtained From:** Patient

**Comment:**

## Scene and Transport Delays

| Type of Dispatch Delay: | None |
|---|---|
| Type of Response Delay: | None |
| Type of Scene Delay: | Staff Delay |
| Type of Transport Delay: | None |
| Type of Turn Around Delay: | None |

## Event Chronology

| Time: | 01:29:00, Monday, April 09, 2012 - Event: PSAP (Public Safety Answering Point) Time |
|---|---|
| Time: | 01:30:00, Monday, April 09, 2012 - Event: Call Time |
| Time: | 01:31:00, Monday, April 09, 2012 - Event: Dispatched Time |
| Time: | 01:33:00, Monday, April 09, 2012 - Event: Enroute Time |
| Time: | 01:38:00, Monday, April 09, 2012 - Event: At Scene Time |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: At Patient Time |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: Procedure Performed |

| Attendant 1: | BURGESS, ADAM | Procedure: | ALS ASSESSMENT- ADULT |
|---|---|---|---|
| Number of Attempts: | | | |
| Response: | | Successful: | |
| Size of Equipment: | | Quantity: | |
| Authorization: | | Complications: | |
| Obtained Prior to this Unit's EMS Care: | Protocol (Standing Order) No | Physician: | None |
| | | Performed By: | EMS Provider |

| Time: | 01:39:00, Monday, April 09, 2012 - Event: Exam Assessment |
|---|---|
| Attendant: | BURGESS, ADAM |
| Time: | 01:39:00, Monday, April 09, 2012 - Event: Exam Assessment |

| Attendant: | BURGESS, ADAM | Neuro. Assessment: | |
|---|---|---|---|
| GU Assessment: | | Neuro. Assessment: | |
| Eyes - Left: | Normal | Eyes - Right: | Normal |
| Head/Face: | Reactive | Neck: | Reactive |
| Chest/Lungs: | Normal | Head/Face: | Normal |
| Ext. Right Upper: | Normal | Ext. Right Upper: | Normal |
| Ext. Right Lower: | Normal | Ext. Right Lower: | Normal |
| Ext. Left Upper: | Normal | Ext. Left Upper: | Normal |
| Ext. Left Lower: | Normal | Ext. Left Lower: | Normal |
| Abdomen Right Lower: | Normal | Abdomen Right Upper: | Normal |
| Abdomen Left Lower: | Normal | Abdomen Left Upper: | Normal |
| Heart: | Normal | Mental Status: | Normal |
| Back Lumbar/Sacral: | Normal | Skin: | Normal |
| Back Thoracic: | Normal | Back Cervical: | Normal |

| Time: | 01:40:00, Monday, April 09, 2012 - Event: Procedure Performed |
|---|---|

| Attendant 1: | BURGESS, ADAM | Procedure: | SPLINT EXTREMITY |
|---|---|---|---|
| Number of Attempts: | | | |
| Response: | | Successful: | |
| Size of Equipment: | | Quantity: | |
| Authorization: | | Complications: | |
| Obtained Prior to this Unit's EMS Care: | Protocol (Standing Order) No | Physician: | None |
| | | Performed By: | EMS Provider |

X √

3 9

| Date: April 9, 2012 | Dispatch #: 12-07845 | Response #: 2012-04-2-0068 | | Page: 4 of 5 |
|---|---|---|---|---|
| Patient Name: OTIS CLAY | | SSN: | | |
| PCR #: f03587c673b14dff82f318c2d7e5f9cc | | | Issued On: | 04/09/2012 |
| | | Response Status: Complete | | 05:12:43 |

| Time: | 01:41:00, Monday, April 09, 2012 - Event: Medication Administered |
|---|---|

| Medication Given: | Oxygen | Date/Time Med. Given: | |
|---|---|---|---|
| Crew Member: | BURGESS, ADAM | Administered Route: | 4/9/2012 01:41 |
| Dosage: | LPM 15 | | Non Rebreather |
| Complication: | None | Response: | Unchanged |
| Med. Admin. Prior To This Unit's EMS Care: | None | Authorization: | |
| Authorizing Physician: | | Performed By: | |
| | | | EMS Provider |

| Time: | 01:42:00, Monday, April 09, 2012 - Event: Procedure Performed |
|---|---|

| Attendant 1: | BURGESS, ADAM | Procedure: | |
|---|---|---|---|
| Number of Attempts: | | Successful: | SPINAL IMMOBILIZATION |
| Response: | | Quantity: | |
| Size of Equipment: | | Complications: | |
| Authorization: | Protocol (Standing Order) | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | |
| | | | EMS Provider |

| Time: | 01:43:00, Monday, April 09, 2012 - Event: Vital Sign Assessment |
|---|---|

| Attendant: | | Obtained Prior to this Unit's EMS Care: | |
|---|---|---|---|
| BP Method: | BURGESS, ADAM Manual Cuff | | No |
| SaO2: | 100 | SBP/DBP: | 130/90 |
| AVPU: | Alert | CO2 Level: | |
| Pain Scale: | 7 | Oriented: | Person, Place, Date/Time, Event |
| Pulse Quality: | Regular | Pulse: | 94 |
| Electronic Monitor Rate: | | Pulse Location: | Radial |
| Resp. Quality: | Normal | Resp.: | 24 |
| Temp: | °F | Glucose: | |
| | | EKG Rhythm: | Normal Sinus Rhythm |

GCS - Eye:          For All Age Groups: 4 = Opens Eyes spontaneously
GCS - Verbal:      Patients >5 years: 5 = Oriented and appropriate speech
GCS - Motor:     Patients >5 years: 6 = Obeys commands with appropriate motor responses
GCS - Total:                                              15
GCS - Qualifier: Initial GCS has legitimate values without interventions such as intubation and sedation

RTS:                                                    12

| Time: | 01:49:00, Monday, April 09, 2012 - Event: IV Performed |
|---|---|

| Attendant 1: | BURGESS, ADAM | Procedure: | |
|---|---|---|---|
| Number of Attempts: | 1 | Successful: | IV Start |
| Response: | | Quantity: | No |
| Size of Equipment: | | Complications: | |
| Authorization: | Protocol (Standing Order) | Physician: | None |
| Obtained Prior to this Unit's EMS Care: | No | Performed By: | |
| Rate: | | IV Site: | EMS Provider |
| Solution: | | Total CCs: | |
| IV Gauge: | 0 | | |

| Time: | 02:05:00, Monday, April 09, 2012 - Event: Leave Scene Time |
|---|---|

| Time: | 02:13:00, Monday, April 09, 2012 - Event: Vital Sign Assessment |
|---|---|

| Attendant: | | Obtained Prior to this Unit's EMS Care: | |
|---|---|---|---|
| BP Method: | BURGESS, ADAM Automated Cuff | | No |
| SaO2: | 100 | SBP/DBP: | 103/81 |
| AVPU: | Alert | CO2 Level: | |
| Pain Scale: | 7 | Oriented: | Person, Place, Date/Time, Event |
| Pulse Quality: | Regular | Pulse: | 104 |
| Electronic Monitor Rate: | | Pulse Location: | Radial |
| Resp. Quality: | Normal | Resp.: | 22 |
| Temp: | °F | Glucose: | |
| | | EKG Rhythm: | Sinus Tachycardia |

GCS - Eye:          For All Age Groups: 4 = Opens Eyes spontaneously
GCS - Verbal:      Patients >5 years: 5 = Oriented and appropriate speech
GCS - Motor:     Patients >5 years: 6 = Obeys commands with appropriate motor responses
GCS - Total:                                              15
GCS - Qualifier: Initial GCS has legitimate values without interventions such as intubation and sedation

RTS:                                                    12

X VI

40

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Radiology CT Scan HEAD SCAN W/O
CONTRAST 4/9/2012  1 pgs

# ST-MARY'S MEDICAL CENTER

2900 1st AVE., HUNTINGTON, WV 25702          (304)526-1140

**NAME:** CLAY, OTIS

**SEX:** M **AGE:** ▓▓

**LOCATION:** ORTH-5104B1

**ORDERING PHYSICIAN:** RONALD DEE BOWE MD
ORDERING COMMENTS:

**ADM#** 110472370

**PT CLASS:** E

**RAD#** 566489

**DOB:** ▓▓▓▓▓

**HOSP SVC:** EMS

**MR#** 467056

**ORD#** 90002

---

***Final Report***

**Date of Exam:**     04/09/2012
**Examination(s):**

**CT  0805 - CT HEAD SCAN W/O CONTRAST**
**ACC# 5654906**

**HISTORY/INDICATION:**  Status post assault.

**REPORT:**  CT of the head demonstrates mild cortical atrophy. No evidence of acute hemorrhage is identified. The ventricles are normal bilaterally with no hydrocephalus or obstruction. Hypodense lesions are present within the deep white matter bilaterally, consistent with chronic microvascular ischemic disease.

**CONCLUSION:**
1. Cortical atrophy. No evidence of acute hemorrhage is noted.
2. Atherosclerotic vascular disease with periventricular white matter ischemic changes.

**Interpreting Physician:**     GRANT PETTY MD
Transcribed by / Date:          SW1 on Apr 9 2012 2:26P
Approved Electronically by / Date: PETTY MD GRANT Apr 10 2012 2:40A
**Distribution:**               RONALD DEE BOWE MD

**CONFIDENTIALITY/DISCLOSURE WARNING:** - This transmittal contains PRIVILEGED AND CONFIDENTIAL information intended for use by a physician. Use, copying, or distributing by any other person is strictly prohibited. If you have received this transmittal in error, please notify us by telephone at (304) 526-1140 and return the misdirected transmittal to us by U.S. mail. (See address at the top of document) Thank-you.

---

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## OPERATIVE REPORT

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~████~~ | SURGEON: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | ASST. SURGEON: | |
| ROOM #: | 5104 | ASSISTANT: | |
| DATE OF PROCEDURE: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |

## PRELIMINARY REPORT UNTIL SIGNED

**ANESTHESIA**
Monitored anesthesia care.

**PREOPERATIVE DIAGNOSIS**

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

**POSTOPERATIVE DIAGNOSIS**

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

**PROCEDURE**

1. Placement of skeletal traction pin, right tibia.
2. Irrigation and debridement to left elbow wound with wound closure, simple.  It was a 1-cm wound.

**COMPLICATIONS**
None.

**ESTIMATED BLOOD LOSS**
Minimal.

**OPERATIVE INDICATIONS**
The patient is a ███year-old gentleman that was reportedly the victim of a home invasion and sustained the above injuries last night.  Dr. Vivekanand Neginhal was on call.  He asked me to assume his care today.  I had a lengthy discussion with the patient and his family preoperatively.  The patient was

OPERATIVE REPORT
MEDICAL RECORDS

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Consultation Report Steven C.
Lochow, MD 4/9/2012  1 pgs

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~████~~ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

## PRELIMINARY REPORT UNTIL SIGNED

### CHIEF COMPLAINT
Right femur fracture.

### HISTORY OF PRESENT ILLNESS
The patient is a ~~██~~ year-old gentleman who reportedly was assaulted during a home invasion last night. He initially came in on call and Dr. Neginhal was on call. He has asked me to assume his care today. The patient is awake and is quite somnolent. He is obviously a very poor historian. Most of the history is obtained from the chart and from his family members who are present. The patient is not quite sure what happened to him. One moment he says he was assaulted and the next moment he said he is not quite sure. He does tell me he has a history of heart problems.

### PAST MEDICAL HISTORY
Past medical history was obtained from the chart again and from family members and is positive for:

1. Chronic obstructive pulmonary disease.
2. Nonischemic cardiomyopathy with an ejection fraction of 20% to 25%.
3. Atrial fibrillation.
4. Diabetes mellitus, type 2.
5. Congestive heart failure.
6. Hypertension.
7. Benign prostatic hypertrophy.
8. Alcohol abuse.

### PAST SURGICAL HISTORY
Pacemaker placement in 2007.

### SOCIAL HISTORY
The patient has had a smoking history of over 50 years; reportedly he quit 2 years ago. He has a history of alcohol use, but reportedly quit that 2 years

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ████████ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

## PRELIMINARY REPORT UNTIL SIGNED

ago as well. He lives alone.

## ALLERGIES
Penicillin.

## MEDICATIONS
Please see medication reconciliation form. He is not on any blood thinners secondary to noncompliance with Coumadin.

## PHYSICAL EXAMINATION
The patient is awake. He is quite somnolent. He will follow some simple commands.  Right lower extremity is shortened and internally rotated. There are no open wounds noted about the knee, thigh, or hip area.  He will fire EHL, FHL, gastroc soleus, tibialis anterior.  Light touch is grossly intact in his foot. He has brisk capillary refill. Left lower extremity is atraumatic. Right upper extremity is atraumatic. Left upper extremity is in a splint and a dressing out to his hand.  Median, radial, and ulnar nerves are grossly intact.  Light touch is grossly intact in his hands. He has brisk capillary refill in his fingers.

## DIAGNOSTIC DATA
X-rays - Multiple views of the right femur show a distal third long oblique fracture. X-rays of the left elbow do not show any obvious fracture. It does appear to be a questionable fracture of lateral condyle, a very small thin wafer of bone.  It does have some calcification around the left epicondyle of his elbow.  X-rays of the left hand show a very comminuted middle phalanx fracture of his third digit.

## ATTENDING PHYSICIAN
This is a ██-year-old with right femur fracture, questionable left elbow fracture, and a left third finger fracture. The patient underwent irrigation and debridement of the left finger with closure in the ER.  Because of his significant medical history and the fact at this point we have no information on his pacemaker and his family reports he has quite a bit of difficulty with

IX III

68

- CLAY, OTIS JUNIOR Enc #110472370 - Documenting, David Consultation Report Steven C. Lochow, MD 4/9/2012 1 pgs

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## CONSULTATION

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~00/00/0000~~ | CONSULTANT: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |
| ROOM #: | 5104 | REFERRING: | |
| DATE OF CONSULT: | 04/09/2012 | | |

### PRELIMINARY REPORT UNTIL SIGNED

shortness of breath, I would like a cardiology evaluation prior to surgery. The family is in complete agreement with this plan.  The patient will be taken to the operating room today for placement of a traction pin under sedation with local irrigation and debridement of his left elbow.  Dr. Bolano will be attending to his left finger fracture.  The patient was given tetanus and antibiotics in the emergency room.

D: SCL 04/09/2012 13:39
T: cdb 04/10/2012 04:34
JOB #: 403379
CC:

Signed by LOCHOW, STEVEN C. MD on  17-Apr-2012 10:08:12 -04:00

CONSULTATION
MEDICAL RECORDS

Page 3 of 3

IX IV

67

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Operative Report Steven C. Lochow, MD 4/9/2012  1 pgs

# St. Marys Medical Center

### 2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## OPERATIVE REPORT

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ▮▮▮▮▮▮ | SURGEON: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | ASST. SURGEON: | |
| ROOM #: | 5104 | ASSISTANT: | |
| DATE OF PROCEDURE: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |

## PRELIMINARY REPORT UNTIL SIGNED

ANESTHESIA
Monitored anesthesia care.

PREOPERATIVE DIAGNOSIS

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

POSTOPERATIVE DIAGNOSIS

1. Right distal third femur fracture.
2. Left open elbow fracture.
3. Left 3rd phalanx fracture.

PROCEDURE

1. Placement of skeletal traction pin, right tibia.
2. Irrigation and debridement to left elbow wound with wound closure, simple.  It was a 1-cm wound.

COMPLICATIONS
None.

ESTIMATED BLOOD LOSS
Minimal.

OPERATIVE INDICATIONS
The patient is a ▮▮ year-old gentleman that was reportedly the victim of a home invasion and sustained the above injuries last night.  Dr. Vivekanand Neginhal was on call.  He asked me to assume his care today.  I had a lengthy discussion with the patient and his family preoperatively.  The patient was

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## OPERATIVE REPORT

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~████~~ | SURGEON: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | ASST. SURGEON: | |
| ROOM #: | 5104 | ASSISTANT: | |
| DATE OF PROCEDURE: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |

## PRELIMINARY REPORT UNTIL SIGNED

quite sleepy and confused. However, his family says this is baseline as he has a mental disability and the one family member is actually the power-of-attorney normally. I also have found that patient has extensive cardiac history as well as diabetes and atrial fibrillation, as well as having a pacemaker. At the time no one in the family or the patient knew what type of pacemaker it was. All this being considered, I felt the best course of action was to place a traction pin and simple irrigation and debridement, and bring the patient back for definitive fixation after he has been more thoroughly evaluated by a cardiologist. The family was in complete agreement with this plan. The risks and benefits of the above procedure were discussed. Informed consent was obtained from the power of attorney.

OPERATIVE PROCEDURE IN DETAIL

The patient was brought to the operating room. After adequate sedation was obtained, the patient was placed in supine position on the radiolucent table. The right lower extremity was prepped and draped in the usual sterile fashion. A traction pin was placed from lateral to medial just posterior to the tibial tubercle. Then 20 mL of 0.25% Sensorcaine was used for local. Traction pin was placed without difficulty. Sterile occlusive dressings were applied.

Next, the left upper extremity was prepped and draped in the usual sterile fashion. There was a small lateral wound that had been irrigated and closed in the emergency room. There was about a 1-cm wound over the medial epicondyle. There was no bone exposed. It was healthy tissue. I irrigated this with approximately 250 mL of fluid. It was a clean wound. I then closed it loosely using 3-0 nylon. Sterile occlusive dressings were applied.

Of note, the patient also had a wound on the volar surface of his middle finger. This had underwent irrigation and closure in the emergency room as well. So sterile occlusive dressings were applied and the patient's left upper extremity was placed in a sling. The patient was then taken back to the recovery room in stable condition.

# St. Marys Medical Center

2900 First Avenue  Huntington, West Virginia 25702  304-526-1234

## OPERATIVE REPORT

| NAME: | CLAY, OTIS JUNIOR | | |
|---|---|---|---|
| ACCOUNT #: | 110472370 | | |
| DATE OF BIRTH: | ~~redacted~~ | SURGEON: | Steven C. Lochow, MD |
| DATE ADMITTED: | 04/09/2012 | ASST. SURGEON: | |
| ROOM #: | 5104 | ASSISTANT: | |
| DATE OF PROCEDURE: | 04/09/2012 | DICTATING: | Steven C. Lochow, MD |

## PRELIMINARY REPORT UNTIL SIGNED

POSTOPERATIVE PLAN

He will be continued on antibiotics for 24 hours.  I will ask Marshall Cardiology who has seen the patient in the past and reportedly has placed the defibrillator in 2007 to see and evaluate the patient.  Once he is stabilized and optimized, we will bring him to surgery definitive fixation of the right femur.  Dr. Luis E. Bolano will be addressing the left hand.  The left elbow was stable to exam, and he can range and use this ad lib immediately.

D: SCL 04/09/2012 13:31
T: sst 04/10/2012 14:45
JOB #: 403374
CC:

Signed by LOCHOW, STEVEN C. MD on  17-Apr-2012 10:05:10 -04:00

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Radiology Preliminary x-ray
report  4/10/2012   2 pgs
04/09/2012 04:00 FAX

04/09/2012 04:48 FAX 3048261131            SMH RADIOLOGY            ← ER            @ 001/003
                                                                              @ 002

## ST. MARY'S MEDICAL CENTER
### ORDER REQUEST

Order Time: Apr 9 2012 2:26AM
**STAT**

NAME:        CLAY, OTIS JUNIOR
ADDRESS:     938 WASHINGTON AVENUE
             HUNTINGTON, WV 25704
PHONE:       0 - -
ADM NO:      110472370
MED REC:     467056
SOC SEC NUMBER:  - -
LAST EXAM DATE: 04/09/2012

DOB:
AGE:
RAD:         566489
SEX:         M
PT CLASS:    E
HOSP SERV:   EMS
ROOM/BED:    ENS1 0002A0
DEPARTMENT: RAD
PRIORITY:   STAT
PREGNANT: N
ENCOUNTER: 10404  RAD ORDR: 90003
DATE REQUESTED: Apr 9 2012 2:26AM
DIAGNOSIS:  ASSAULT
ORDERED BY: _BRAGG

ORD DR:      BOWE MD, RONALD DEE
ATT DR:      BOWE MD, RONALD DEE
ADM DR:      BOWE MD, RONALD DEE

REASON: ASSAULT

COMMENTS:

PATIENT DOB:

RAD 1110 FEMUR (UPPER LEG) 3 VIEWS RT  CPT: 73550      ACC# 6654909
RAD 0245 KNEE PATELLA 1 OR 3 V LT  CPT: 73560      ACC# 6654910

_PRELIMINARY REPORT:_

Femur- ~~Billigy~~ Oblique fr- of distal femur

Ulna - Oracute

JP

RAD 1110 FEMUR (UPPER LEG) 3 VIEWS RT  CPT: 73550 ACC# 6654909
RAD 0245 KNEE PATELLA 1 OR 3 V LT  CPT: 73560 ACC# 6654910
CLAY, OTIS pt class E, STAT
MR# 467056 RAD# 566489 DOB 05/31/1945  ENS1 0002A0
Date Requested Apr  9 2012  2:26AM
ADM Number

Page 1 of 2

XXII

46

- CLAY, OTIS JUNIOR-Enc Case 3:18-cv-00499 Document 2-2 Filed 03/29/18 Page 15 of 38 PageID #: 149
#110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Radiology Preliminary x-ray
report 4/10/2012 2 pgs

04/09/2012 06:09 FAX 3046202131          SMH RADIOLOGY          @001

# ST. MARY'S MEDICAL CENTER
## ORDER REQUEST

Order Time: Apr 9 2012 1:26AM
STAT

NAME:     CLAY, OTIS
ADDRESS:  UNKNOWN

DOB:
AGE:
RAD:      566489

Head — cortical atrophy
     ∅acute

C spine — ∅ig DDD
          ∅acute/fx

Chest — Small ⊕ pleural effusion, R>L
     Post Ⓛ 9ᵗʰ ≨ 10ᵗʰ rib frs
     ∅ pneumo

Abd/pelvis — ∅ solid organ/hollow viscus injury
     ∅ free air/ fluid

T/L spine — ∅ acute fx
          DDD

Page 2 of 2

100/100 @                    + ER          04/09/2012 03:22 FAX

X IX          43

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | ~~redacted~~ |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ~~redacted~~ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

| | |
|---|---|
| Last BM Date | 04/07/2012 00:00 |
| Elimination | Complete Voluntary Control |
| GI Assessment | No Problems/Normal/Regular BMs |
| Abdomen | Soft |
| Bowel Sounds | Present |

### Adm - Genitourinary

| | |
|---|---|
| Voiding | No Difficulty |
| Mode of Elimination | To BR w/ Assist |
| Bladder | Normal |

### Adm - DVT Screen

| | | | |
|---|---|---|---|
| VTE Risk Assessment Total | 7 | resp assist) | |
| Age 41-60 Years | No | r/o Acute MI | No |
| History of Major Surgery Within Previous 30 Days | No | Current Respiratory Failure | No |
| ICU Admission | No | Bed Confinement or Immobilization Greater Than 72 Hours | No |
| r/o Infection (elevated WBC, fever, inflammation, purulent dmg) | No | Indwelling Central Venous Catheter | No |
| | | Chronic CHF | No |
| Obesity (BMI greater than 30) | No | COPD | No |
| Inflammatory Bowel Disease | No | History of Cancer | No |
| Varicose Veins or Chronic Leg Edema | No | Age Greater than 75 years | No |
| Oral Contraceptives or Hormone Replacement Therapy | No | History of DVT or PE | No |
| | | Thrombophilic Stroke | No |
| | | Sepsis | No |
| | | Head Injury | No |
| Pregnancy or Post-Partum Within Previous 30 Days | No | r/o Acute Embolic Stroke | No |
| Age 61 to 75 | Yes | Acute Multi Trauma (within previous 30 days) | Yes |
| Major Surgery (any surg procedure w/anesthesia or | No | Acute Spinal Cord Injury (paralysis) | No |
| | | Elective Arthroplasty | No |



| | |
|---|---|
| Pt. Name: Clay, Otis J | MRN: 467056 |
| Room/Bed: 5162B1 | |

Page 4 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 5 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XVII                    4/

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Progress Notes  5/3/2012  42 pgs




**StM ST. MARY'S MEDICAL CENTER**

ORDER OF RECORDING: 1. CHIEF COMPLAINT 2. HISTORY OF PRESENT ILLNESS 3. HISTORY OF PAST ILLNESS: (A)CHILDHOOD (B) ADULT (C)OPERATIONS (D) INJURIES 4.FAMILY HISTORY 5.SOCIAL HISTORY 6.SYSTEMIC REVIEW: (A)GENERAL (B)SKIN (C)HEAD-EYES-EARS-NOSE-THROAT (D)NECK (E)RESPIRATORY (F)CARDIO-VASCULAR (G)GASTRO-INTESTINAL (H)GENITO-URINARY I)GYNECOLOGICAL J)LOCOMOTOR (K) NEURO-PSYCHIATRIC 7. PHYSICAL EXAMINATION: (A)GENERAL (B)HEAD-EYES-NOSE-MOUTH & PHARYNX (C)CHEST-BREAST-LUNGS-HEART (D)ABDOMEN (E)GENITALIA OR PELVIC (F)REFLEXES (G)EXTREMITIES (H)NEUROLOGICAL 8. CLINICAL IMPRESSION 9. SIGNATURE 10.PROGRESS NOTES AS INDICATED.

| DATE | TIME | |
|------|------|---|
| 4/10/12 | 844 | Physical/Occupational Therapy - Consult noted. Awaiting pt to have sx before, initiating evaluation, will check back tomorrow. Case mgr Kusmer, Stroke + PT — C. Troooooog, OTR/L #1035 |
| 4/10/12 | 1148 | **Surgery Progress Note** Pt seen + examined. S: Pt doing okay. Complaining of right knee pain. In skeletal traction. Far definitive femur repair tomorrow. Was NPO for surgery on left arm but it was cancelled. O: Vitals T 98.2 P 91 R 20 BP 110/72 O2 sat 100% r/a Alert + oriented x3. Right leg in skeletal traction. Splint to left arm and dressing + left middle finger. Lac to parietal area well approximated with staples intact. Heart RRR w murmur. Lungs clear. Abdomen soft, nontender. BS+. Moves all extremities. Pulses present. Good capillary refill. A/P: 66 yo male s/P Assault with right femur fx, left elbow fx, left middle fx, multiple left rib fx, scalp laceration, abrasions — Regular diet — Pain control — DVT/GI prophylaxis — Pulmonary toilet — OR tomorrow |

Signed by DENNING, DAVID MD
on 03-Jun-2012 11:19:33 -0400

**PROGRESS NOTE #2**
SMMC: 17-28
Adopted Date:
Revised Date: 10/09
Reviewed Date 10/02



4/8/2012 7:40 AM

Clay, Otis
110472370 / 04/09/2012
938 Washington Avenue / Bowe, Ronald Dee
5162 / 467056

XVIII                                          42

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/9/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~███████~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~████~~ |
| Nurse Sta: | NEUR | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5162B1 |
| Alrg: | Penicillins | | |

## IVs Drain and Tubes Shift

| | |
|---|---|
| Location IV Site #1 | R Antecubital |
| Appearance IV Site #1 | No Redness, Tenderness, Swelling or Warmth Noted |
| Size/Type IV #1 | 20G |
| Date IV #1 Inserted | 04/09/2012 00:00 |
| Dressing IV #1 | Intact |
| Tubing Type IV #1 | Extension (7 inch) |
| Date and Time of Patient Assessment | 04/09/2012 15:00 |

## Fall Risk Shift

| | | | |
|---|---|---|---|
| Postural Hypotension | No | Bowel Incontinence | No |
| Hypoglycemic | No | Sedative, Antihistamine, or Antidepressant | No |
| Syncope or Dizziness | No | Bladder Incontinence | No |
| Anticonvulsant | No | Diuretic | No |
| Fallen Last 3 months | No | Arrhythmia | No |
| Mild Narcotic Analgesic | Yes | Prosthesis | No |
| Fall Related Fx | Yes | CHF | No |
| Mod Narcotic Analgesic | Yes | Cast Splints Slings | Yes |
| Decreased Hearing | Yes | Dementia | No |
| NSAID | No | Arthritis | No |
| Decreased Vision | Yes | Parkinsonism | No |
| Anti Anxiety Medication | No | Stroke Risk | No |
| Aphasia | No | Seizures Risk | No |
| Antipsychotic Meds | No | Total Fall Risk | 28 |
| Unsteady Gait | Yes | | |
| Cardiac Medication | No | | |
| Confusion or Delirium | No | | |
| Hypnotic | No | | |
| Agitation or Anxiety | No | | |
| Antihypertensive Meds | No | | |

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Page 2 of 3

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing
Printed On: 06-Apr-12 16:56

XX

44

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ▓▓▓▓▓▓ | **Age/Sex:** | ▓▓▓▓ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

### Adm - All Chapters

| Assessment Status | Complete | | |
|---|---|---|---|
| | | **Collected D Time** | 4/9/12 9:26 |

#### Adm - All Chapters

| | |
|---|---|
| Admit From | Home |
| Accompanied By | Alone |
| Source of Info | Patient |
| Pt Stated Reason for Adm | pt was assaulted. |
| Top 2 Concerns | Pain Control, Medical Outcome |
| ID Confirmed by Patient Name & Birthdate | Yes |
| Pt Armband | Yes |
| Knows or Told Attending Doctor Name | Yes |
| Info Regarding Access to Patient Information Given | Letter Given to Patient |
| Caffeine Use? | No |
| Alcohol Use? | No |
| Tobacco Use? | No Never Smoked |
| Glasses | Yes |
| Description | prescription |
| Location | Family/Friend |
| Dentures | Yes |
| Description | upper and lower |
| Location | Family/Friend |
| If belongings locations is family/friend | his glasses and upper dentures at pts home. |
| Other Belongings To Home | No valuables or belongings with patient. |
| Date and Time of Patient Assessment | 04/09/2012 07:33 |

#### Adm - Past Med/Surg Hx

| | | | |
|---|---|---|---|
| Family History | Alcohol Abuse, Cancer, Diabetes, Heart Disease, Hypertension, Kidney Disease, | Other Family History | Stroke patient has past hx of alcohol abuse |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 1 of 10

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:46

XXIII

4)

Assessment Report

| | | | | |
|---|---|---|---|---|
| **Pt Name:** | Clay, Otis J | | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | | **Acct No:** | 110472370 |
| **DOB:** | ~~~~~~~ | | **Age/Sex:** | ~~~~~ |
| **Adm DTime:** | 04/09/2012 | | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | | |
| **Alrg:** | Penicillins | | | |

## Adm - Neurological

| | | | |
|---|---|---|---|
| Med Rec Form Completed? | Yes | Verbal Response | Appropriate |
| LOC | Lethargic | Glasgow Coma Scale | 15 |
| Behavior | Cooperative | | |
| Alert Status | Oriented X3 | | |
| Sensory: Communication & Vision | Independent | | |
| Right Pupil Size | 3 MM Small | | |
| Right Pupil Reaction | Sluggish | | |
| Left Pupil Size | 3 MM Small | | |
| Left Pupil Reaction | Sluggish | | |
| Current Visual Disturbances | None | | |
| Difficulty Speaking | No | | |
| Problem Understanding? | No | | |
| Difficulty Swallowing? | No | | |
| Recurrent Hospital Admission for Aspiration Pneumonia | No | | |
| Total Speech Score | 0 | | |
| Gait | Unsteady | | |
| Hand Grips | Weak Both | | |
| Upper Limb Function | Dependent Upon Assist in Self-Care | | |
| RUE Characteristics | Strong | | |
| RLE Characteristics | Strong | | |
| LUE Characteristics | Weak | | |
| LLE Characteristics | Weak | | |
| Mobility Status | Ambulate w/ Assist | | |
| Eye Opening | Spontaneous | | |
| Motor Response | Obeys Commands | | |

Pt Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

Page 2 of 9

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

Page 3 of 10

X X I V

4/5

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/11/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~███████~~ | **Age/Sex:** | ~~███████~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | ORTH | **Rm/Bed:** | 5104B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

### Fall Risk Shift

| | | | | |
|---|---|---|---|---|
| Postural Hypotension | No | | Cast Splints Slings | Yes |
| Hypoglycemic | No | | Dementia | No |
| Syncope or Dizziness | No | | Arthritis | No |
| Anticonvulsant | No | | Parkinsonism | No |
| Fallen Last 3 months | No | | Stroke Risk | No |
| Mild Narcotic Analgesic | No | | Seizures Risk | No |
| Fall Related Fx | No | | Total Fall Risk | 16 |
| Mod Narcotic Analgesic | Yes | | | |
| Decreased Hearing | No | | | |
| NSAID | No | | | |
| Decreased Vision | No | | | |
| Anti Anxiety Medication | No | | | |
| Aphasia | No | | | |
| Antipsychotic Meds | No | | | |
| Unsteady Gait | Yes | | | |
| Cardiac Medication | Yes | | | |
| Confusion or Delirium | No | | | |
| Hypnotic | No | | | |
| Agitation or Anxiety | No | | | |
| Antihypertensive Meds | Yes | | | |
| Bowel Incontinence | No | | | |
| Sedative, Antihistamine, or Antidepressant | No | | | |
| Bladder Incontinence | No | | | |
| Diuretic | Yes | | | |
| Arrhythmia | No | | | |
| Prosthesis | No | | | |
| CHF | No | | | |

MRN: 467056

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Printed By: Event Driven Routing
Printed On: 11-Apr-12 01:26

- CLAY, OTIS JUNIOR-Enc #110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/11/2012  1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ~~[redacted]~~ | **Age/Sex:** | ~~[redacted]~~ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | ORTH | **Rm/Bed:** | 5104B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

## RN Shift Asmt

| Assessment Status | Complete | Collected D Time | 4/11/12  0:38 |
|---|---|---|---|

### RN Shift Asmt

| | | | |
|---|---|---|---|
| Pt Armband | Yes | Urine Color | Clear Yellow |
| ID Confirmed by Patient Name & Birthdate | Yes | Bladder | Normal |
| | | Mode of Elimination | Urinal |
| Top 2 Concerns | Unable to Respond | Braden Scale Completed for Today? | No |
| LOC | Full Consciousness | | |
| Alert Status | Oriented to Person, Confused | Skin Status | Intact/Good Turgor, Warm/Dry |
| Behavior | Cooperative, Sleeping | Incision Location | right leg |
| Speech | Clear | Incision Description | skeletal traction to right leg with 25lbs on pin |
| Mobility Status | Bedrest, Pain, Traction | | |
| Heart Rate Description | Regular/Normal | Adverse Drug Reaction | No |
| Heart Rhythm | Normal/Regular | Intensity Pain Site 2 | 5  Severe Pain |
| Edema | None | Location Pain Site 2 | Right Leg |
| Pacemaker | Yes | Pain Goal | 1-Mild Pain |
| R Radial Pulse | +2 Normal | Shift Assessment Comment | Pt resting quietly in bed, no voiced complaints at this time. PT npo for surgery this am. Long arm splint to left arm, and elevated on pillow.  Bed in low position, side rails x3, call light inreach. |
| R Post Tibial Pulse | +2 Normal | | |
| R Dosal Ped Pulse | +2 Normal | | |
| L Radial Pulse | +2 Normal | | |
| L Post Tibial Pulse | +2 Normal | | |
| L Dosal Ped Pulse | +2 Normal | | |
| Capillary Refill | < 3 seconds | | |
| SCD/TED Hose | AVI Pumps, Bilateral Legs | Date and Time of Patient Assessment | 04/11/2012 00:10 |
| Anticoagulants | Yes | | |
| Therapy Dosage | Lovenox 40mg SQ Daily | | |
| Recent | Invasive Procedure, Hgb and Hct | | |
| Respirations | Regular, Unlabored | | |
| Right Lung | Clear | | |
| Left Lung | Clear | | |
| Abdomen | Soft, Round | | |
| Bowel Sounds | Present | | |
| GI Tube 2 | Not Applicable | | |
| Voiding | No Difficulty | | |

| | | |
|---|---|---|
| **Pt. Name:** Clay, Otis J | | **MRN:** 467056 |
| **Room/Bed:** 5104B1 | Page 1 of 1 | Assessment Report  EDR |
| | | SMMC_AssessmentsORE_0010_EDR.rpt |

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing
Printed On: 11-Apr-12 01:26

DocType:
Page 1 of 1

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | MRN: | 467056 |
| Pt ID: | 2012004264 | Acct No: | 110472370 |
| DOB: | ~~04/22/1946~~ | Age/Sex: | ~~66/Male~~ |
| Adm DTime: | 04/09/2012 | Atn Dr: | Denning, David MD |
| Nurse Sta: | NEUR | Rm/Bed: | 5162B1 |
| Dx: | | | |
| Alrg: | Penicillins | | |

## RN Shift Asmt

| Assessment Status | Complete | Collected D Time | 4/9/12  16:51 |
|---|---|---|---|

### RN Shift Asmt

| | | | |
|---|---|---|---|
| Pt Armband | Yes | R Radial Pulse | +2 Normal |
| ID Confirmed by Patient Name & Birthdate | Yes | R Post Tibial Pulse | +2 Normal |
| | | R Dosal Ped Pulse | +2 Normal |
| Top 2 Concerns | Pain Control, Medical Outcome | L Radial Pulse | +2 Normal |
| LOC | Lethargic | L Post Tibial Pulse | +2 Normal |
| Alert Status | Oriented X3 | L Dosal Ped Pulse | +2 Normal |
| Behavior | Cooperative | Capillary Refill | < 3 seconds |
| Speech | Clear | Edema | None |
| Sensation | 2 = Normal Sensation | SCD/TED Hose | AVI Pumps |
| Stimulus Assessment | Verbal | Anticoagulants | No |
| Response Assessment | Purposeful | Respirations | Regular, Unlabored |
| | | Right Lung | Clear, Diminished |
| Neurological Comments | Pt states no numbness or tingling | Left Lung | Clear, Diminished |
| Eye Opening | Spontaneous | Abdomen | No Difficulty, Soft |
| Verbal Response | Appropriate | Bowel Sounds | Present |
| Motor Response | Obeys Commands | Voiding | No Difficulty |
| Glasgow Coma Scale | 15 | Mode of Elimination | Brief/Diaper/Pad, Urinal |
| Right Pupil Size | 3 MM Small | Braden Scale Completed for Today? | Yes |
| Right Pupil Reaction | Sluggish | | |
| Left Pupil Size | 3 MM Small | Skin Status | Intact/Good Turgor, Warm/Dry |
| Left Pupil Reaction | Sluggish | Shift Assessment Comment | Pt in bed in low position with siderails up X3 and call light within reach. |
| Facial Abnormalities | None | | |
| Right Upper | 4 - Full ROM Sl Resist | Date and Time of Patient Assessment | 04/09/2012 15:00 |
| Right Lower | 4 - Full ROM Sl Resist | | |
| Left Upper | 3 - Full ROM No Resist | | |
| Left Lower | 3 - Full ROM No Resist | | |
| Heart Rate Description | Regular/Normal | | |
| Heart Rhythm | Normal/Regular | | |
| Pacemaker | Yes | | |

---

| | | |
|---|---|---|
| Pt. Name: Clay, Otis J | | MRN: 467056 |
| Room/Bed: 5162B1 | | |
| | Page 1 of 1 | |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

DocType:

Assessment Report_EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing
Printed On: 09-Apr-12 16:56

XXV



- CLAY, OTIS J 467056 SMMC ASSESSMENTS RES Mccullough, Leah id = FILED 03/29/18 Page 24 of 38 PageID #: 159
Txs   4/9/2012   1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | ▮▮▮▮▮ | **Age/Sex:** | ▮▮▮▮▮ |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

**Assessment: Resp Care Oxygen and Txs**     4/9/12  11:31

| | |
|---|---|
| Electronically Signed By: | Mccullough Leah  RRT |
| Clinical Note | |
| Status | Complete |
| Oxygen Hours to Bill | 12 |
| Respiratory Device | Nasal Cannula |
| LPM or % O2 | 2 lpm |
| Treatment Orders | HH Neb |
| Treatment Medicaitons | Duoneb |
| Treatment Dosage | 3 ML |
| Treatment Orders 2 | Incentive Spirometry |
| Respiratory Treatment Comment | Instructed patient on incentive spirometry at this time. Patient reached a volume of 1.2 x 10. good effort. |
| Cough | Strong, Spont, Non-Prod. |
| Sputum Hx/Type | None |
| Breath Sounds Before Treatments | Diminished |
| Breathsounds After Treatment | No Change |
| Pulse | 97  *H* |
| Site | Radial |
| Response to Treatment | Tolerated Well, Heart Rate Constant |
| O2 Saturation (%) | 98 |

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.

Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.      Printed On: 09-Apr-12 14:30
DocType:
Page 1 of 1


XXVI

50

Txs 4/9/2012 1 pgs ... RPT ROL-Denning, David-4/9/2012-5/1/2012 Respiratory Care Oxygen and

Assessment Report

| | | | | |
|---|---|---|---|---|
| **Pt Name:** | Clay, Otis | **MRN:** | 467056 | |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 | |
| **DOB:** | | **Age/Sex:** | M | |
| **Adm DTime:** | 04/09/2012 | | | |
| **Nurse Sta:** | ENS1 | **Atn Dr:** | Bowe, Ronald MD | |
| **Dx:** | | **Rm/Bed:** | 0002A0 | |
| **Alrg:** | Not Assessed | | | |

**Assessment: Resp Care Oxygen and Txs** 4/9/12 2:15

| | |
|---|---|
| **Electronically Signed By:** | Abbess Karen D RRT |
| **Clinical Note** | |
| **Status** | Complete |
| **Oxygen Hours to Bill** | 2 |
| **Respiratory Device** | Nasal Cannula |
| **LPM or % O2** | 2lpm |
| **Treatment Orders** | Trauma |
| **Respiratory Treatment Comment** | Responded to trauma alert II. Pt is in no respiratory distress at this time. Pt sats on 2lpm O2 is 100% |
| **O2 Saturation (%)** | 100 |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:
Page 1 of 1

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 02:33

XXVIII

51

Assessment Report

| | | | |
|---|---|---|---|
| **Pt Name:** | Clay, Otis J | **MRN:** | 467056 |
| **Pt ID:** | 2012004264 | **Acct No:** | 110472370 |
| **DOB:** | | **Age/Sex:** | |
| **Adm DTime:** | 04/09/2012 | **Atn Dr:** | Denning, David MD |
| **Nurse Sta:** | NEUR | **Rm/Bed:** | 5162B1 |
| **Dx:** | | | |
| **Alrg:** | Penicillins | | |

### Skin Integrity Shift

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 15:00 |
| Site 1 Location | Right Scapula |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Site 4 Location | Left Hip |
| Site 5 Location | abdomine |

Electronically Signed By:      Michael K Stuart RN

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.

Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Printed By: Event Driven Routing

Printed On: 09-Apr-12 16:56

DocType:
Page 3 of 3

X X I X

Assessment Report

| Pt Name: | Clay, Otis J | | |
|---|---|---|---|
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~████████~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~████~~ |
| Nurse Sta: | NEUR | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5162B1 |
| Alrg: | Penicillins | | |

**Skin Integrity Shift**

| Assessment Status | Complete | Collected D Time | 4/9/12 13:12 |
|---|---|---|---|

**Skin Integrity Shift**

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 13:12 |
| Site 1 Location | Right Scapula |
| Type Skin Impairment Site 1 | Abrasion |
| Site 2 Location | left knee |
| Type Skin Impairment Site 2 | Abrasion |
| Site 3 Location | left hand |
| Type Skin Impairment Site 3 | Abrasion |
| Site 4 Location | Left Hip |
| Type Skin Impairment Site 4 | Abrasion |
| Site 5 Location | abdomine |
| Type Skin Impairment Site 5 | Abrasion |
| Electronically Signed By: | Teresa G Stewart CNA |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: SKINSHIFT
Page 1 of 1

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 13:13

XXX

53

CLAY, OTIS J 110472370-IPT-TRA-Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012  1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

### Adm - Cardiovascular

| | |
|---|---|
| Heart Rate Description | Regular/Normal |
| Heart Rhythm | Normal/Regular |
| Pacemaker | Yes |
| Capillary Refill | < 3 seconds |
| Edema | Pedal Edema |
| R Radial Pulse | +2 Normal |
| L Radial Pulse | +2 Normal |
| R Post Tibial Pulse | +2 Normal |
| L Post Tibial Pulse | +2 Normal |
| R Dosal Ped Pulse | +2 Normal |
| L Dosal Ped Pulse | +2 Normal |
| Calf Edema | Normal – No Redness, Edema, or Tenderness |

### Adm - Respiratory

| | |
|---|---|
| Respirations | Regular, Unlabored |
| Right Lung | Clear, Diminished |
| Left Lung | Clear, Diminished |

### Adm - Vitals

| | |
|---|---|
| Temperature | 97.9 F |
| Site | Oral |
| #Pulse | 91 |
| Site | Radial |
| Respirations | 18 |
| O2 Saturation (%) | 100 |
| BP | 123/73 |
| Site | Right Leg |
| Position | Lying |
| Method | Automated |
| How Obtained | Stated |
| How Obtained | Stated |
| Body Mass Index | 27.89 |
| Height | 5/11 ft,in |
| Weight | 200/0 lbs,oz |

### Adm - Gastrointestinal

Name: Clay, Otis J
om/Bed: 5162B1

MRN: 467056

003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
stal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
Type: ADMIT
Page 4 of 10

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXXI



CLAY, OTIS JUN10-EW-00499 237 TPA IRA-Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012 1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

| | |
|---|---|
| Hip, Pelvis, or Leg Fracture Within Previous 30 Days | No |
| Hip or Knee Replacement Within Previous 30 Days | No |
| Height | 5/11 ft,in |
| Weight | 200/0 lbs,oz |
| VTE Risk Score Definition | Highest Risk (Incidence 40-80%) |
| Body Mass Index | 27.89 |

### Adm - Braden Scale/Skin Risk

| | |
|---|---|
| Sensory/Perception | Slightly Limited |
| Moisture | Occasionally Moist |
| Nutrition | Adequate |
| Mobility | Slightly Limited |
| Activity | Walks Occasionally |
| Friction and Shear | Potential Problem |
| Braden Score Total | 17 |

### Adm - Skin Integrity

| | |
|---|---|
| Diagram Complete | Yes |
| Mucous Membranes | Moist |
| Turgor | Good |
| Site 1 Location | Right Scapula |
| Type Skin Impairment Site 1 | Wound |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Type Skin Impairment Site 3 | Wound |

### Adm - Fall Risk

| | | | |
|---|---|---|---|
| Postural Hypotension | No | Fallen Last 3 months | Yes |
| Hypoglycemic | No | Mild Narcotic Analgesic | Yes |
| Syncope or Dizziness | No | Fall Related Fx | Yes |
| Anticonvulsant | No | Mod Narcotic Analgesic | Yes |

. Name: Clay, Otis J
oom/Bed: 5162B1

MRN: 467056

Page 5 of 9

XXXII

55

**Assessment Report**

| | |
|---|---|
| **Pt Name:** | Clay, Otis J |
| **Pt ID:** | 2012004264 |
| **DOB:** | |
| **Adm DTime:** | 04/09/2012 |
| **Nurse Sta:** | NEUR |
| **Dx:** | |
| **Alrg:** | Penicillins |

| | |
|---|---|
| **MRN:** | 467056 |
| **Acct No:** | 110472370 |
| **Age/Sex:** | |
| **Atn Dr:** | Denning, David MD |
| **Rm/Bed:** | 5162B1 |

| | |
|---|---|
| Decreased Hearing | No |
| NSAID | No |
| Decreased Vision | No |
| Anti Anxiety Medication | No |
| Aphasia | No |
| Antipsychotic Meds | No |
| Unsteady Gait | Yes |
| Cardiac Medication | No |
| Confusion or Delirium | No |
| Hypnotic | No |
| Agitation or Anxiety | No |
| Antihypertensive Meds | No |
| Bowel Incontinence | No |
| Sedative, Antihistamine, or Antidepressant | No |
| Bladder Incontinence | No |
| Diuretic | No |
| Arrhythmia | No |
| Prosthesis | No |
| CHF | No |
| Cast Splints Slings | Yes |
| Dementia | No |
| Arthritis | No |
| Parkinsonism | No |
| Stroke Risk | No |
| Seizures Risk | No |
| Total Fall Risk | 40 |

**Adm - Nutrition**

| | | | | |
|---|---|---|---|---|
| Number of meals a day? | 2 | | Follows Diet? | Yes |
| Last Meal Dt/Time | 04/08/2012 12:00 | | Difficulty Swallowing? | No |
| Home Diet | Diabetic | | No Nutrition Risk Factors Identified | Yes |

Pt. Name: Clay, Otis J

Room/Bed: 5162B1

MRN: 467056

© 2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.

Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

DocType: ADMIT

Page 7 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

Printed On: 09-Apr-12 19:48

XXXIII    56



**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | ~~redacted~~ |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | NEUR |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | ~~redacted~~ |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5162B1 |

## Adm - Patient History

| | |
|---|---|
| Source of Info | Patient |
| Language Spoken | English |
| Lives with | Other |
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| Patient Responsible for Care of Someone? | No |
| Responsible Caregiver | Self |
| Hx Abuse/Neglect? | No |
| Feel safe at home? | Yes |
| Past History or Current Problem with | Unable to Assess |
| Learning Preferences | All Instruction Type |
| Reading Preferences or Needs | English |
| Oriented To | Call light, Phone, Smoking Policy, Visiting, Emergency Light, Bathroom, Bed Rails, RN ID-Navy Blue Border, LPN ID-Yellow Border |

## Adm - Advance Directives

| | |
|---|---|
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| LOC | Lethargic |
| Alert Status | Oriented X3 |
| Court Appointed Guardian | No |
| Living Will? | Unable to Answer |
| Medical Power of Attorney? | Unable to Answer |
| Advanced Directive Info Given? | No Not Needed |

## Adm - Discharge Planning

| | |
|---|---|
| Do you need assistance in arranging for a | No |
| PCP? | |
| Anticipated Discharge Mode | Auto |

Pt. Name: Clay, Otis J
Room/Bed: 5162B1

MRN: 467056

2003-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType: ADMIT
Page 8 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 19:48

XXXIV

55

CLAY, OTIS JUNIOR Ev-00409237367241 TRA Denning, David-4/9/2012-5/1/2012 Admission 4/9/2012   1 pgs
Assessment Report

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | MRN: | 467056 |
| Pt ID: | 2012004264 | Acct No: | 110472370 |
| DOB: | | Age/Sex: | |
| Adm DTime: | 04/09/2012 | Atn Dr: | Denning, David MD |
| Nurse Sta: | NEUR | Rm/Bed: | 5162B1 |
| Dx: | | | |
| Alrg: | Penicillins | | |

| | |
|---|---|
| Contact Person | Anne |
| Phone #(s) | no phone number. |
| Admitted From | Home Independent |
| Ambulation Functional | No Difficulty |
| Current Assistance Required with ADLs | No |
| Anticpated Discharge To | Home (Independent) |
| Home DME or O2? | No |
| Type of DME and Company Name | none |
| Social Service Referral Needed? | Other SS Consult |
| External Services Currently Received | None |
| Functional Total | 7 |
| Sensory: Communication & Vision | Independent |
| Elimination | Complete Voluntary Control |
| Upper Limb Function | Dependent Upon Assist in Self-Care |

### Adm - Pain Assessment

| | | | |
|---|---|---|---|
| Is Pt Having Pain? | No | Pain? | |
| Pain Intensity | 3  Moderate Pain | | |
| Pain Location | Head, Abdomen, Left Arm, Left Hand, Right Leg | | |
| Onset | Sudden | | |
| Pattern | Continuous | | |
| Time | All Times | | |
| Quality | Aching, Sharp, Throbbing | | |
| What makes it worse? | movement | | |
| Effect on ADLs | Movement, Sleep/rest, Activities | | |
| Relieved By | Positioning, Relaxation | | |
| Pain Goal 1 | 0  No Pain | | |
| If Pt. Not Having Current Pain Have They Had Recent | Yes | | |

Name: Clay, Otis J
om/Bed: 5162B1

MRN: 467056

©03-2012 Siemens Medical Solutions Health Services Corporation.  All rights reserved.
tal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
Type: ADMIT
Page  9 of 10

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed on: 09-Apr-12 19:48

X X X ✓

58

**Pt Name:** Clay, Otis J

**Pt ID:** 2012004264

**DOB:**

**Adm DTime:** 04/09/2012

**Nurse Sta:** NEUR

**Dx:**

**Alrg:** Penicillins

**MRN:** 467056

**Acct No:** 110472370

**Age/Sex:**

**Atn Dr:** Denning, David MD

**Rm/Bed:** 5162B1

Assessment Report

Electronically Signed By:    Michael K Stuart RN

2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
ystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
cType: ADMIT

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

Printed On: 09-Apr-12 19:48

Page 10 of 10

XXXVI

59

CLAY, OTIS JUNIOR-Enc 110472370 Denning, David-4/9/2012-5/1/2012 Shift Part I - 4/9/2012 1 pgs

**Assessment Report**

| | |
|---|---|
| Pt Name: | Clay, Otis J |
| Pt ID: | 2012004264 |
| DOB: | |
| Adm DTime: | 04/09/2012 |
| Nurse Sta: | ORTH |
| Dx: | |
| Alrg: | Penicillins |

| | |
|---|---|
| MRN: | 467056 |
| Acct No: | 110472370 |
| Age/Sex: | |
| Atn Dr: | Denning, David MD |
| Rm/Bed: | 5104B1 |

## RN Shift Asmt

| | | |
|---|---|---|
| Assessment Status | Complete | |
| | | Collected D Time | 4/9/12 21:08 |

### RN Shift Asmt

| | |
|---|---|
| Pt Armband | Yes |
| ID Confirmed by Patient Name & Birthdate | Yes |
| Top 2 Concerns | Pain Control, Medical Outcome |
| Recieved Poor Prognosis or Life Altering | No |
| LOC | Full Consciousness |
| Alert Status | Oriented to Person, Oriented to Place |
| Behavior | Cooperative |
| Speech | Clear |
| Right Pupil Size | Round, 4 MM Medium Normal |
| Right Pupil Reaction | Normal-Brisk |
| Left Pupil Size | Round, 4 MM Medium Normal |
| Left Pupil Reaction | Normal- Brisk |
| Mobility Status | Pain, Other |
| Neuro Comments | 30 pounds skeletal traction to rle. Patient on bedrest. |
| Heart Rate Description | Regular/Normal |
| Heart Rhythm | Normal/Regular |
| Edema | None |
| Pacemaker | Yes |
| R Radial Pulse | +2 Normal |
| R Post Tibial Pulse | +2 Normal |
| R Dosal Ped Pulse | +2 Normal |
| L Radial Pulse | Not Accessible |
| L Post Tibial Pulse | +2 Normal |
| L Dosal Ped Pulse | +2 Normal |
| Capillary Refill | < 3 seconds |
| SCD/TED Hose | AVI Pumps |
| Addl Comment | good csm to toes of rle and good csm to fingers left hand. |

| | |
|---|---|
| | Left fa splint and index finger left hand splinted |
| Anticoagulants | No |
| Respirations | Regular, Unlabored |
| Right Lung | Clear |
| Left Lung | Clear |
| Abdomen | No Difficulty |
| Voiding | No Difficulty |
| Mode of Elimination | Brief/Diaper/Pad, Urinal |
| Braden Scale Completed for Today? | Yes |
| Adverse Drug Reaction | No |
| Intensity Pain Site 2 | 4 Moderate Pain |
| Location Pain Site 2 | Left Arm, Right Leg |
| Pain Goal | 2-Mild Pain |
| Shift Assessment Comment | Patient admited to floor in transfer from Neuro. Alert and oriented to person and place. area of eschar to back of head. No active drainage noted. sutures intact. |
| Date and Time of Patient Assessment | 04/09/2012 21:00 |

Name: Clay, Otis J
om/Bed: 5104B1

MRN: 467056

Page 1 of 1

003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
stal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
Type:
Page 1 of 3

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed on: 09-Apr-12 21:16

XXXVII



CLAY, OTIS JUNIOR 2012004264 467056 Denning, David-4/9/2012-5/1/2012 Shift Part I 4/9/2012 1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | MRN: | 467056 |
| Pt ID: | 2012004264 | Acct No: | 110472370 |
| DOB: | | Age/Sex: | |
| Adm DTime: | 04/09/2012 | Atn Dr: | Denning, David MD |
| Nurse Sta: | ORTH | Rm/Bed: | 5104B1 |
| Dx: | | | |
| Alrg: | Penicillins | | |

| | | **Fall Risk Shift** | |
|---|---|---|---|
| Postural Hypotension | No | | |
| Hypoglycemic | No | Cast Splints Slings | Yes |
| Syncope or Dizziness | No | Dementia | No |
| Anticonvulsant | No | Arthritis | No |
| Fallen Last 3 months | No | Parkinsonism | No |
| Mild Narcotic Analgesic | No | Stroke Risk | No |
| Fall Related Fx | No | Seizures Risk | No |
| Mod Narcotic Analgesic | Yes | Total Fall Risk | 28 |
| Decreased Hearing | No | | |
| NSAID | No | | |
| Decreased Vision | No | | |
| Anti Anxiety Medication | No | | |
| Aphasia | No | | |
| Antipsychotic Meds | No | | |
| Unsteady Gait | Yes | | |
| Cardiac Medication | Yes | | |
| Confusion or Delirium | Yes | | |
| Hypnotic | No | | |
| Agitation or Anxiety | Yes | | |
| Antihypertensive Meds | Yes | | |
| Bowel Incontinence | No | | |
| Sedative, Antihistamine, or Antidepressant | No | | |
| Bladder Incontinence | Yes | | |
| Diuretic | No | | |
| Arrhythmia | No | | |
| Prosthesis | No | | |
| CHF | No | | |

Pt. Name: Clay, Otis J
Room/Bed: 5104B1

MRN: 467056

Page 1 of 2

2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 09-Apr-12 21:16

Page 2 of 3

XXXVIII

661

- CLAY, OTIS JUNIOR-Enc #110472370 Denning, David-4/9/2012-5/1/2012 Shift Part I 4/9/2012 1 pgs

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~████████~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~████~~ |
| Nurse Sta: | ORTH | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5104B1 |
| Alrg: | Penicillins | | |

**Skin Integrity Shift**

| | |
|---|---|
| Date and Time of Patient Assessment | 04/09/2012 21:00 |
| Site 1 Location | Right Scapula |
| Site 1 Other | ota. Area of eschar to back of head, no active drainage |
| Site 2 Location | left knee |
| Site 3 Location | left hand |
| Site 3 Other | splint with ace wrap. index finger to left hand with splint and kerlix dressing |
| Site 4 Location | Left Hip |
| Type Skin Impairment Site 4 | Abrasion |
| Site 5 Location | abdomine |
| Type Skin Impairment Site 5 | Abrasion |

**IVs Drain and Tubes Shift**

| | |
|---|---|
| Location IV Site #1 | R Antecubital |
| Appearance IV Site #1 | No Redness, Tenderness, Swelling or Warmth Noted |
| Size/Type IV #1 | 20G |
| Date IV #1 Inserted | 04/09/2012 00:00 |
| Dressing IV #1 | Intact |
| Tubing Type IV #1 | Extension (7 inch) |
| IV #1 on Pump? | Yes |
| Flushed All Unused Ports/Lines | Yes |
| All IV Connections Secure | Yes |
| Date and Time of Patient Assessment | 04/09/2012 21:00 |
| Electronically Signed By: | Dottie C Gibbs RN |

2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
ystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.

Assessment Report EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing

Printed On: 09-Apr-12 21:16

Type:
Page 3 of 3

XXXIX

62

TKA-Denning, David-4/9/2012-5/1/2012 Shift Part I  4/10/2012  1 pgs

| Pt Name: | Clay, Otis J | | | |
|---|---|---|---|---|
| Pt ID: | 2012004264 | | | **Assessment Report** |
| DOB: | | MRN: | 467056 | |
| Adm DTime: | 04/09/2012 | Acct No: | 110472370 | |
| Nurse Sta: | ORTH | Age/Sex: | | |
| Dx: | | Atn Dr: | Denning, David MD | |
| Alrg: | Penicillins | Rm/Bed: | 5104B1 | |

**RN Shift Asmt**

Assessment Status        Complete

Collected D Time                    4/10/12 17:21

**RN Shift Asmt**

| | | | |
|---|---|---|---|
| Pt Armband | Yes | | |
| ID Confirmed by Patient Name & Birthdate | Yes | Adverse Drug Reaction | No |
| Top 2 Concerns | Pain Control, Medical Outcome | Shift Assessment Comment | 25# skeletal traction noted on the pin in right leg, pt is confused, urinal at bedside, good color, movement and sensation noted in the right leg, and left hand, call light within reach,bed in low position, all wts free hanging |
| Recieved Poor Prognosis or Life Altering | No | | |
| LOC | Full Consciousness | | |
| Alert Status | Confused | | |
| Behavior | Cooperative | Date and Time of Patient Assessment | 04/10/2012 16:00 |
| Speech | Clear | | |
| Mobility Status | Bedrest | | |
| Heart Rate Description | Regular/Normal | | |
| Heart Rhythm | Normal/Regular | | |
| Pacemaker | Yes | | |
| SCD/TED Hose | AVI Pumps, Bilateral Legs | | |
| Anticoagulants | Yes | | |
| Therapy Dosage | Lovenox 40mg SQ Daily | | |
| Respirations | Regular, Unlabored | | |
| Right Lung | Clear | | |
| Left Lung | Clear | | |
| Abdomen | No Difficulty, Soft | | |
| Bowel Sounds | Present | | |
| Gi Tube 2 | Not Applicable | | |
| Voiding | No Difficulty | | |
| Urine Color | Clear Yellow | | |
| Bladder | Normal | | |
| Mode of Elimination | Urinal | | |
| Braden Scale Completed for Today? | No | | |
| Skin Status | Intact/Good Turgor, Warm/Dry | | |

Name: Clay, Otis J
om/Bed: 5104B1

Page 1 of 1

MRN: 467056

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt

Printed By: Event Driven Routing
Printed On: 10-Apr-12 17:36

IX

63

**Assessment Report**

| | | | |
|---|---|---|---|
| Pt Name: | Clay, Otis J | | |
| Pt ID: | 2012004264 | MRN: | 467056 |
| DOB: | ~~~~~~~~~ | Acct No: | 110472370 |
| Adm DTime: | 04/09/2012 | Age/Sex: | ~~~~~~ |
| Nurse Sta: | ORTH | Atn Dr: | Denning, David MD |
| Dx: | | Rm/Bed: | 5104B1 |
| Alrg: | Penicillins | | |

**Fall Risk Shift**

| | | | | |
|---|---|---|---|---|
| Postural Hypotension | No | | Cast Splints Slings | Yes |
| Hypoglycemic | No | | Dementia | No |
| Syncope or Dizziness | No | | Arthritis | No |
| Anticonvulsant | No | | Parkinsonism | No |
| Fallen Last 3 months | Yes | | Stroke Risk | No |
| Mild Narcotic Analgesic | Yes | | Seizures Risk | No |
| Fall Related Fx | No | | Total Fall Risk | 43 |
| Mod Narcotic Analgesic | Yes | | | |
| Decreased Hearing | No | | | |
| NSAID | No | | | |
| Decreased Vision | No | | | |
| Anti Anxiety Medication | No | | | |
| Aphasia | No | | | |
| Antipsychotic Meds | No | | | |
| Unsteady Gait | Yes | | | |
| Cardiac Medication | Yes | | | |
| Confusion or Delirium | Yes | | | |
| Hypnotic | No | | | |
| Agitation or Anxiety | No | | | |
| Antihypertensive Meds | Yes | | | |
| Bowel Incontinence | No | | | |
| Sedative, Antihistamine, or Antidepressant | No | | | |
| Bladder Incontinence | No | | | |
| Diuretic | Yes | | | |
| Arrhythmia | No | | | |
| Prosthesis | No | | | |
| CHF | Yes | | | |

© 2003-2012 Siemens Medical Solutions Health Services Corporation. All rights reserved.
Crystal Reports © 1991-2012 Business Objects Software Limited. All rights reserved.
DocType:

Assessment Report  EDR
SMMC_AssessmentsORE_0010_EDR.rpt
Printed By: Event Driven Routing
Printed On: 10-Apr-12 17:36

IXI

64